**Sansal OZDEMIR, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES.**

No. 06–3654.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Feb. 7, 2008.

Filed: Feb. 28, 2008.

Andrew P. Johnson, Law Offices of Andrew P. Johnson, New York, NY, for Petitioner.

Richard M. Evans, Allen W. Hausman, Susan K. Houser, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: MCKEE and AMBRO, Circuit Judges, and TUCKER,* District Judge.

* Honorable Petrese B. Tucker, United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

OPINION

AMBRO, Circuit Judge.

Sansal Ozdemir is a native and citizen of Turkey. He petitions our Court for review of a final order by the Board of Immigration Appeals affirming his removal from the United States. We deny his petition for review.

Ozdemir is a Muslim and member of the Unified Socialist Party. In 1990, police officers came to his house and took him to the local police station to question him about political graffiti that had been drawn on walls around his neighborhood. He denied involvement in the graffiti and told officers that he had no idea who was responsible. The police accused him of lying and hit him in the face repeatedly. He was held overnight. When Ozdemir was released the next day, police drove him home and told him not to tell anyone about the incident.

Ozdemir testified that he was distressed and unable to return to work after the incident. He remained in Turkey for six months and had no further involvement with police. He then secured a job working aboard ships, which he did for several years, until his ship docked in the United States in 2000. Ozdemir was admitted to the United States as a nonimmigrant transit visitor, and failed to depart when his authorization expired. In 2004, he was issued a notice to appear, which charged that he was removable for remaining in the country once his authorization expired. At the subsequent immigration hearing, Ozdemir conceded the charge of removability and applied for asylum, withholding of removal, and protection under the Convention Against Torture. After hearing testimony on Ozdemir's applications, the Immigration Judge found him to be credible, but nevertheless denied relief. The IJ found Ozdemir statutorily barred from seeking asylum because he had not filed his petition within one year of entering the United States. With regard to withholding of removal and CAT relief, the IJ found that Ozdemir had not established that it would be more likely than not that he would be tortured if removed to Turkey. The IJ did grant voluntary departure. Ozdemir appealed the IJ's decision to the BIA, which affirmed. Ozdemir then filed this timely petition for review.

We have jurisdiction to review the BIA's final orders of removal. *See* 8 U.S.C. § 1252(a). Where, as here, the BIA adopts the findings of the IJ but writes separately to discuss some bases of the IJ's ruling, we will review both decisions. *Chen v. Ashcroft,* 376 F.3d 215, 222 (3d Cir.2004). We apply the "extremely deferential" substantial evidence standard to the findings of fact. *Id.* at 223. We reverse the BIA's ultimate determinations only if "the evidence not only supports a contrary conclusion, but compels it." *Abdille v. Ashcroft,* 242 F.3d 477, 484 (3d Cir.2001).

To satisfy his burden for withholding of removal, Ozdemir must "establish that his ... life or freedom would be threatened in the proposed country of removal on account of race, religion, nationality, membership in a particular social group, or political opinion." 8 C.F.R. § 208.16(b). With regard to his CAT claim, his burden is to "establish that it is more likely than not that he or she would be tortured if removed to the proposed country of removal." 8 C.F.R. § 208.16(c)(2).

Substantial evidence supports the BIA's and IJ's conclusions that Ozdemir had failed to establish eligibility for withholding of removal and CAT relief. After his interrogation by police, Ozdemir remained in his native country for six months without any problems. Moreover, there is nothing in the record to suggest that the

police in Turkey will engage in any further harassment if he were to return, which bolsters the conclusion that Ozdemir's incident was an isolated one. Accordingly, we will deny the petition for review.